7/26/2006                    SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC
10:33 PM                                    Slip Listing                                    Page        1

---

Selection Criteria

---

Slip.Date          3/1/2006 - 7/13/2006
Clie.Selection     Include: BEECHAM/CHAPTER 11
Atto.Selection     Exclude: EXPENSES

---

Rate Info - identifies rate source and level

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Attorney<br>Activity<br>Client<br>Matter | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Nickname 1: Case Administration | | | | |
| 245189              TIME<br>3/2/2006<br>WIP<br>To court for hearing on Wells Fargo and Wachovia<br>motions to modify stay and debtor's motion to<br>extend time to file plan and disclosure statement<br>and vacate hearing on conversion/dismissal; Wells<br>Fargo continued by agreement to 3/23, Wachovia<br>relief granted, and motion to extend granted in part<br>with hearing on adequacy of disclosure statement,<br>objections to claims and conversion/dismissal set<br>for 4/24 | RMF2<br>Legal Services<br>BEECHAM/CHAPTER<br>Case Administration | 0.40<br>0.00<br><br>0.00 | 380.00<br>T@17 | 152.00 |
| 249217              TIME<br>3/6/2006<br>WIP<br>Update creditor matrix. | PMF<br>Legal Services<br>BEECHAM/CHAPTER<br>Case Administration | 0.90<br>0.00<br><br>0.00 | 175.00<br>T@17 | 157.50 |
| 246463              TIME<br>3/13/2006<br>WIP<br>To court for hearing on debtor's motion to authorize<br>voting of shares to authorize sale of race car and<br>Mason's motion to enlarge time to file claims | RMF2<br>Legal Services<br>BEECHAM/CHAPTER<br>Case Administration | 0.30<br>0.00<br><br>0.00 | 380.00<br>T@17 | 114.00 |
| 249709              TIME<br>3/20/2006<br>WIP<br>Work on operating report. | PMF<br>Legal Services<br>BEECHAM/CHAPTER<br>Case Administration | 1.30<br>0.00<br><br>0.00 | 175.00<br>T@17 | 227.50 |
| 248878              TIME<br>3/30/2006<br>WIP<br>Review U.S. Trustee's notice regarding fees | SBT<br>Legal Services<br>BEECHAM/CHAPTER<br>Case Administration | 0.10<br>0.00<br><br>0.00 | 525.00<br>T@17 | 52.50 |
| 250390              TIME<br>4/3/2006<br>WIP<br>Meeting with client regarding status on all matters | SBT<br>Legal Services<br>BEECHAM/CHAPTER<br>Case Administration | 0.60<br>0.00<br><br>0.00 | 525.00<br>T@17 | 315.00 |

EXHIBIT

7/26/2006            SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC

10:33 PM                          Slip Listing                             Page    2

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Attorney<br>Activity<br>Client<br>Matter | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| (JII issues, fraudulent conveyance issue, plan, claims, U.S. Trustee comments to plan) | | | | |
| 250476      TIME<br>4/3/2006<br>WIP<br>Conference call with Beecham & McDonald and office conference with Giffune and SBT regarding plan and disclosure statement, Mason examinations and JII Real Estate | RMF2<br>Legal Services<br>BEECHAM/CHAPTER<br>Case Administration | 0.40<br>0.00<br><br>0.00 | 380.00<br>T@17 | 152.00 |
| 253346      TIME<br>4/6/2006<br>WIP<br>Email operating reports to A. Lasko. | PMF<br>Legal Services<br>BEECHAM/CHAPTER<br>Case Administration | 0.40<br>0.00<br><br>0.00 | 175.00<br>T@17 | 70.00 |
| 253520      TIME<br>4/23/2006<br>WIP<br>Work on operating report. | PMF<br>Legal Services<br>BEECHAM/CHAPTER<br>Case Administration | 0.90<br>0.00<br><br>0.00 | 175.00<br>T@17 | 157.50 |
| 252421      TIME<br>4/24/2006<br>WIP<br>To court with SBT for hearing on adequacy of disclosure statement and objections to vendor claims and employee claims | RMF2<br>Legal Services<br>BEECHAM/CHAPTER<br>Case Administration | 0.30<br>0.00<br><br>0.00 | 380.00<br>T@17 | 114.00 |
| 252426      TIME<br>4/24/2006<br>WIP<br>Prepare proof of claim for Iron Mountain Industries case | RMF2<br>Legal Services<br>BEECHAM/CHAPTER<br>Case Administration | 0.10<br>0.00<br><br>0.00 | 380.00<br>T@17 | 38.00 |
| 252438      TIME<br>4/27/2006<br>WIP<br>To court for hearing on application for interim compensation | RMF2<br>Legal Services<br>BEECHAM/CHAPTER<br>Case Administration | 0.30<br>0.00<br><br>0.00 | 380.00<br>T@17 | 114.00 |
| 256911      TIME<br>5/15/2006<br>WIP<br>Work on operating report. | PMF<br>Legal Services<br>BEECHAM/CHAPTER<br>Case Administration | 0.80<br>0.00<br><br>0.00 | 175.00<br>T@17 | 140.00 |
| 261691      TIME<br>6/14/2006<br>WIP<br>Perpare monthly operating report. Email R. Fogel | PMF<br>Legal Services<br>BEECHAM/CHAPTER<br>Case Administration | 0.20<br>0.00<br><br>0.00 | 175.00<br>T@17 | 35.00 |

7/26/2006                    SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC
10:33 PM                                        Slip Listing                                          Page      3

| Slip ID | | Attorney | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | | Bill Status | |
| Description | | Matter | Variance | | |

with descrepancy with record for same.

| 259723 | TIME | SBT | 0.10 | 525.00 | 52.50 |
| 6/15/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Telephone conference with counsel for PBGC | | Case Administration | 0.00 | | |
| regarding status of cases and counsel for Mills and | | | | | |
| Wheeler | | | | | |

| 259720 | TIME | SBT | 0.20 | 525.00 | 105.00 |
| 6/15/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Confer with R. Fogel regarding tax issues and | | Case Administration | 0.00 | | |
| Mason claims | | | | | |

| 259786 | TIME | SBT | 0.20 | 525.00 | 105.00 |
| 6/16/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Telephone conference with LaSalle regarding plan | | Case Administration | 0.00 | | |
| and Jll Realty | | | | | |

| 260631 | TIME | RMF2 | 0.80 | 380.00 | 304.00 |
| 6/26/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| To court to present motion to sell Holland, | | Case Administration | 0.00 | | |
| Michigan properties | | | | | |

| 262055 | TIME | PMF | 0.70 | 175.00 | 122.50 |
| 6/28/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Prepare montly operating report. | | Case Administration | 0.00 | | |

| 262616 | TIME | SBT | 0.10 | 525.00 | 52.50 |
| 7/6/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Confer with R. Fogel regarding status of DIP | | Case Administration | 0.00 | | |
| reports for 7/13 confirmation hearing date | | | | | |

| 263897 | TIME | SBT | 0.10 | 525.00 | 52.50 |
| 7/12/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Review U.S. Trustee notice regarding fee due at | | Case Administration | 0.00 | | |
| confirmation | | | | | |

| 263892 | TIME | SBT | 0.20 | 525.00 | 105.00 |
| 7/12/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Telephone conference with client regarding status | | Case Administration | 0.00 | | |
| on plan issues, settlement with R. Mason and | | | | | |

7/26/2006                    SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC
10:33 PM                                    Slip Listing                                    Page        4

| Slip ID | Attorney | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | | Bill Status | |
| Description | Matter | Variance | | |

other matters

| 263599 | TIME | RMF2 | 0.50 | 380.00 | 190.00 |
|---|---|---|---|---|---|
| 7/13/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Prepare for and attend confirmation hearing with SBT | | Case Administration | 0.00 | | |

| 263918 | TIME | SBT | 0.60 | 525.00 | 315.00 |
|---|---|---|---|---|---|
| 7/13/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Attend confirmation hearing and confer with A. Pilati regarding Mason | | Case Administration | 0.00 | | |

| 263926 | TIME | SBT | 0.30 | 525.00 | 157.50 |
|---|---|---|---|---|---|
| 7/13/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Telephone conference with client to explain effect of confirmation and to discuss the remaining items to liquidate in his estate, including 25% interest in Wholesale Outlet (car dealership) | | Case Administration | 0.00 | | |

Total: Case Administration

| | Billable | 10.80 | | 3400.50 |
|---|---|---|---|---|
| | Unbillable | 0.00 | | 0.00 |
| | Total | 10.80 | | 3400.50 |

7/26/2006  SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC
10:33 PM  Slip Listing  Page    5

| Slip ID | | Attorney | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | | Bill Status | |
| Description | | Matter | Variance | | |

**Nickname 1: Creditors and Claims**

| 244616 | TIME | RMF2 | 0.20 | 380.00 | 76.00 |
|---|---|---|---|---|---|
| 3/1/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Telephone conference with A. Houha, attorney for ABN-AMRO, regarding time frame for sale of Michigan property pursuant to terms of plan and consent to impairment of claim | | Creditors and Claims | 0.00 | | |

| 244607 | TIME | RMF2 | 0.20 | 380.00 | 76.00 |
|---|---|---|---|---|---|
| 3/1/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Telephone conference with P. Bastian, attorney for Wells Fargo, regarding continuance of motion to modify stay and e-mail to clients and Pilati regarding same | | Creditors and Claims | 0.00 | | |

| 245370 | TIME | SBT | 0.10 | 525.00 | 52.50 |
|---|---|---|---|---|---|
| 3/1/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Review P. Cavanaugh email and reply regarding global settlement of all KPS matters | | Creditors and Claims | 0.00 | | |

| 245390 | TIME | SBT | 0.20 | 525.00 | 105.00 |
|---|---|---|---|---|---|
| 3/2/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Review draft discovery to R. Mason regarding his fraudulent conveyance claim against debtors | | Creditors and Claims | 0.00 | | |

| 245192 | TIME | RMF2 | 0.10 | 380.00 | 38.00 |
|---|---|---|---|---|---|
| 3/2/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Respond to creditor inquiries regarding claims bar date notice and hearing on conversion/dismissal | | Creditors and Claims | 0.00 | | |

| 244959 | TIME | MLR | 0.80 | 275.00 | 220.00 |
|---|---|---|---|---|---|
| 3/2/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Continue drafting first set of interrogatories and requests for production of documents to Jernberg's trustee. | | Creditors and Claims | 0.00 | | |

| 244976 | TIME | MLR | 0.30 | 275.00 | 82.50 |
|---|---|---|---|---|---|
| 3/3/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Review and revise written discovery to Jernberg's trustee. | | Creditors and Claims | 0.00 | | |



7/26/2006                          SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC
10:33 PM                                               Slip Listing                                          Page      6

| Slip ID | | Attorney | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | | Bill Status | |
| Description | | Matter | Variance | | |
| 247438 | TIME | MAH | 0.90 | 150.00 | 135.00 |
| 3/6/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Met with R. Fogel and A. Stockman re documents | | Creditors and Claims | 0.00 | | |
| received from client (.2); worked on copying related | | | | | |
| documents from Shaw Gussis files per R. Fogel's | | | | | |
| request (.7). | | | | | |
| 245855 | TIME | RMF2 | 0.20 | 380.00 | 76.00 |
| 3/6/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Revise document request to Mason regarding | | Creditors and Claims | 0.00 | | |
| objection to claim | | | | | |
| 246202 | TIME | SBT | 0.30 | 525.00 | 157.50 |
| 3/7/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Revise letter to M. Thomas, counsel for KPS, | | Creditors and Claims | 0.00 | | |
| regarding global settlement | | | | | |
| 246195 | TIME | SBT | 1.50 | 525.00 | 787.50 |
| 3/7/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Prepare first draft of letter to M. Thomas regarding | | Creditors and Claims | 0.00 | | |
| settlement of KPS claims | | | | | |
| 245900 | TIME | RMF2 | 0.80 | 380.00 | 304.00 |
| 3/7/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Meeting with client regarding document production | | Creditors and Claims | 0.00 | | |
| 246250 | TIME | RMF2 | 0.30 | 380.00 | 114.00 |
| 3/8/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| To Ungaretti & Harris to review M. Black's | | Creditors and Claims | 0.00 | | |
| transaction files for JII Real Estate transfers | | | | | |
| 246220 | TIME | SBT | 0.30 | 525.00 | 157.50 |
| 3/8/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Confer with R. Fogel regarding Mason discovery | | Creditors and Claims | 0.00 | | |
| and review and revise response to Rule 34 request | | | | | |
| 247450 | TIME | MAH | 3.00 | 150.00 | 450.00 |
| 3/8/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Reviewed and organized documents received from | | Creditors and Claims | 0.00 | | |
| client (1.5); created index of same (1.5). | | | | | |

7/26/2006                      SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC
10:33 PM                                          Slip Listing                                    Page      7

| Slip ID | | Attorney | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | | Bill Status | |
| Description | | Matter | Variance | | |
| 246125 | TIME | GEG | 0.20 | 220.00 | 44.00 |
| 3/8/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Teleconference with bankruptcy clerk's office re voluminous creditor list and explained prior dealings with J. Delicandro regarding body of creditors and normal claim's agent requirement. | | Creditors and Claims | 0.00 | | |
| 250175 | TIME | JAA | 0.30 | 250.00 | 75.00 |
| 3/9/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Meet with R. Fogel concerning discovery requests and review same | | Creditors and Claims | 0.00 | | |
| 246254 | TIME | RMF2 | 0.10 | 380.00 | 38.00 |
| 3/9/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Meeting with JAA regarding preparation of Rule 34 response to Mason's production requests | | Creditors and Claims | 0.00 | | |
| 246242 | TIME | RMF2 | 0.20 | 380.00 | 76.00 |
| 3/9/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Review and supplement document production indexes | | Creditors and Claims | 0.00 | | |
| 246319 | TIME | RMF2 | 0.20 | 380.00 | 76.00 |
| 3/10/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Review and respond to tax notice from State of Michigan Department of Treasury | | Creditors and Claims | 0.00 | | |
| 250201 | TIME | JAA | 1.50 | 250.00 | 375.00 |
| 3/13/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Prepare discovery responses to Trustee's requests | | Creditors and Claims | 0.00 | | |
| 248293 | TIME | MAH | 0.30 | 150.00 | 45.00 |
| 3/14/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Attended document review with M. Schmahl of McGuire Woods. | | Creditors and Claims | 0.00 | | |
| 247079 | TIME | SBT | 0.10 | 525.00 | 52.50 |
| 3/14/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Email exchange with M. Thomas regarding global settlement with KPS | | Creditors and Claims | 0.00 | | |

7/26/2006                    SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC
10:33 PM                                         Slip Listing                                    Page    8

| Slip ID | | Attorney | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | | Bill Status | |
| Description | | Matter | Variance | | |
| 246825 | TIME | KME | 0.50 | 75.00 | 37.50 |
| 3/14/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| monitor document review | | Creditors and Claims | 0.00 | | |
| 250206 | TIME | JAA | 0.50 | 250.00 | 125.00 |
| 3/14/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Revise discovery responses to Trustee's requests | | Creditors and Claims | 0.00 | | |
| 248329 | TIME | MAH | 0.10 | 150.00 | 15.00 |
| 3/16/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Met with IKON to receive originals of document production copied for M. Schmahl. | | Creditors and Claims | 0.00 | | |
| 249860 | TIME | AES | 2.80 | 275.00 | 770.00 |
| 3/17/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Prepare claim objections | | Creditors and Claims | 0.00 | | |
| 249854 | TIME | AES | 0.30 | 275.00 | 82.50 |
| 3/17/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Meeting with R. Fogel, re: Claim Objections | | Creditors and Claims | 0.00 | | |
| 249866 | TIME | AES | 2.40 | 275.00 | 660.00 |
| 3/20/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Prepare claim objections | | Creditors and Claims | 0.00 | | |
| 248824 | TIME | MAH | 0.50 | 150.00 | 75.00 |
| 3/21/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Prepared claim forms to attach to claim objections per A. Stockman's request. | | Creditors and Claims | 0.00 | | |
| 247388 | TIME | KME | 0.60 | 75.00 | 45.00 |
| 3/21/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| copy first page of each claim on claim registry | | Creditors and Claims | 0.00 | | |
| 247380 | TIME | KME | 4.00 | 75.00 | 300.00 |
| 3/21/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| review claims on claim registry to print for attorneys review | | Creditors and Claims | 0.00 | | |

SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC

| Slip ID | | Attorney | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | | Bill Status | |
| Description | | Matter | Variance | | |
| 247366 | TIME | RMF2 | 0.30 | 380.00 | 114.00 |
| 3/21/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Long distance telephone calls to PSC Legal | | Creditors and Claims | 0.00 | | |
| Services and Wachovia Bank regarding voluntary | | | | | |
| surrender of motorhome and e-mail to client | | | | | |
| 248827 | TIME | MAH | 0.50 | 150.00 | 75.00 |
| 3/22/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Prepared claim forms to attach to claim objections | | Creditors and Claims | 0.00 | | |
| per A. Stockman's request. | | | | | |
| 249879 | TIME | AES | 2.30 | 275.00 | 632.50 |
| 3/23/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Prepare claim objections | | Creditors and Claims | 0.00 | | |
| 249884 | TIME | AES | 2.40 | 275.00 | 660.00 |
| 3/24/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Prepare and file claim objections | | Creditors and Claims | 0.00 | | |
| 248502 | TIME | SBT | 0.20 | 525.00 | 105.00 |
| 3/27/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Review T. McDonald email regarding HHI deciding | | Creditors and Claims | 0.00 | | |
| to reconstruct Iron Mountain building; prepare | | | | | |
| reply; and review draft letter to HHI's counsel | | | | | |
| regarding potential lease violation and confer with | | | | | |
| R. Fogel regarding same and need to revise | | | | | |
| 248150 | TIME | RMF2 | 0.60 | 380.00 | 228.00 |
| 3/27/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Review e-mail from McDonald regarding rumored | | Creditors and Claims | 0.00 | | |
| demolition of Pershing Road property and | | | | | |
| conference with SBT regarding same (.2)  Draft | | | | | |
| letter to Thomas regarding restrictions in lease and | | | | | |
| forward to McDonald for review (.2)  Telephone | | | | | |
| conference with McDonald regarding approval of | | | | | |
| letter and strategy (.2) | | | | | |
| 251198 | TIME | MAH | 0.10 | 150.00 | 15.00 |
| 4/3/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Prepared copies of 2004 federal tax return for R. | | Creditors and Claims | 0.00 | | |
| Fogel. | | | | | |

7/26/2006                    SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC
10:33 PM                                    Slip Listing                                    Page    10

| Slip ID | Attorney | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | | Bill Status | |
| Description | Matter | Variance | | |
| 251201    TIME | MAH | 0.10 | 150.00 | 15.00 |
| 4/4/2006 | Legal Services | 0.00 | T@17 | |
| WIP | BEECHAM/CHAPTER | | | |
| Prepared copies of 2003 federal tax return for R. Fogel. | Creditors and Claims | 0.00 | | |
| 250488    TIME | RMF2 | 0.20 | 380.00 | 76.00 |
| 4/5/2006 | Legal Services | 0.00 | T@17 | |
| WIP | BEECHAM/CHAPTER | | | |
| Telephone conference with client regarding postponement of Mason examination | Creditors and Claims | 0.00 | | |
| 250515    TIME | RMF2 | 0.20 | 380.00 | 76.00 |
| 4/6/2006 | Legal Services | 0.00 | T@17 | |
| WIP | BEECHAM/CHAPTER | | | |
| Review correspondence from Smoots regarding postponement of Mason examination and telephone conference with client | Creditors and Claims | 0.00 | | |
| 250536    TIME | AES | 0.80 | 275.00 | 220.00 |
| 4/6/2006 | Legal Services | 0.00 | T@17 | |
| WIP | BEECHAM/CHAPTER | | | |
| Review claim objections and schedules in response to creditor call from Abbot, Inc. (.5); meeting with R. Fogel, re: same (.3) | Creditors and Claims | 0.00 | | |
| 251403    TIME | SBT | 0.20 | 525.00 | 105.00 |
| 4/10/2006 | Legal Services | 0.00 | T@17 | |
| WIP | BEECHAM/CHAPTER | | | |
| Telephone conference with R. Mason, trustee for Jernberg, regarding settlement of fraudulent conveyance claim by retransfer of real estate | Creditors and Claims | 0.00 | | |
| 251418    TIME | SBT | 0.50 | 525.00 | 262.50 |
| 4/11/2006 | Legal Services | 0.00 | T@17 | |
| WIP | BEECHAM/CHAPTER | | | |
| Lengthy telephone conference with R. Mason and P. Smoots regarding settlement of pending fraudulent conveyance claims for transfers to JII Realty (total call 1.5 hours) and pending discovery | Creditors and Claims | 0.00 | | |
| 251407    TIME | SBT | 0.10 | 525.00 | 52.50 |
| 4/11/2006 | Legal Services | 0.00 | T@17 | |
| WIP | BEECHAM/CHAPTER | | | |
| Review IRS protective claim filed for zero dollars | Creditors and Claims | 0.00 | | |
| 252017    TIME | SBT | 0.30 | 525.00 | 157.50 |
| 4/24/2006 | Legal Services | 0.00 | T@17 | |
| WIP | BEECHAM/CHAPTER | | | |

SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Attorney<br>Activity<br>Client<br>Matter | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| Confer with A. Guon regarding Rule 56 motion in Mason fraudulent conveyance claim litigation | Creditors and Claims | 0.00 | | |
| 264568          TIME<br>4/24/2006<br>WIP<br>Conference with S. Towbin re: possible motion for summary judgment on claim objection | AJG<br>Legal Services<br>BEECHAM/CHAPTER<br>Creditors and Claims | 0.10<br>0.00<br><br>0.00 | 280.00<br>T@17 | 28.00 |
| 264570          TIME<br>4/25/2006<br>WIP<br>Examined and analyzed treatise and bankruptcy code re: recovery of property vs. value of property under section 550 (.8); conference with R. Fogel re: facts relevant to fraudulent transfer claim (.2) | AJG<br>Legal Services<br>BEECHAM/CHAPTER<br>Creditors and Claims | 1.00<br>0.00<br><br>0.00 | 280.00<br>T@17 | 280.00 |
| 264565          TIME<br>4/27/2006<br>WIP<br>Examined and analyzed case law re: parties that can be the intended  beneficiary of a transfer under section 550. | AJG<br>Legal Services<br>BEECHAM/CHAPTER<br>Creditors and Claims | 0.60<br>0.00<br><br>0.00 | 280.00<br>T@17 | 168.00 |
| 252294          TIME<br>4/28/2006<br>WIP<br>Conference with S. Towbin and R. Fogel re: possible motion for summary judgment and offer of judgment on Mason claim (.1). | AJG<br>Legal Services<br>BEECHAM/CHAPTER<br>Creditors and Claims | 0.10<br>0.00<br><br>0.00 | 280.00<br>T@17 | 28.00 |
| 252740          TIME<br>5/1/2006<br>WIP<br>Office conference with A. Guon, re: Offer of Judgment | AES<br>Legal Services<br>BEECHAM/CHAPTER<br>Creditors and Claims | 0.40<br>0.00<br><br>0.00 | 275.00<br>T@17 | 110.00 |
| 252778          TIME<br>5/1/2006<br>WIP<br>Examined federal rules and case law re: offer of judgment (.2); prepared motion for authority to vote JII shares to make offer of judgment on Mason claim (.4) | AJG<br>Legal Services<br>BEECHAM/CHAPTER<br>Creditors and Claims | 0.60<br>0.00<br><br>0.00 | 280.00<br>T@17 | 168.00 |
| 254984          TIME<br>5/8/2006<br>WIP<br>To court for status hearing on objection to Mason's | RMF2<br>Legal Services<br>BEECHAM/CHAPTER<br>Creditors and Claims | 0.30<br>0.00<br><br>0.00 | 380.00<br>T@17 | 114.00 |

| 7/26/2006 | SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC | | |
|---|---|---|---|
| 10:33 PM | Slip Listing | | Page    12 |

| Slip ID | Attorney | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | | Bill Status | |
| Description | Matter | Variance | | |

claim

| 255162 | TIME | AJG | 0.20 | 280.00 | 56.00 |
|---|---|---|---|---|---|
| 5/15/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Review Mason claim (.2). | | Creditors and Claims | 0.00 | | |

| 255376 | TIME | AJG | 0.40 | 280.00 | 112.00 |
|---|---|---|---|---|---|
| 5/16/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Began preparation of motion for offer of judgment on Mason claim. | | Creditors and Claims | 0.00 | | |

| 255876 | TIME | AJG | 1.90 | 280.00 | 532.00 |
|---|---|---|---|---|---|
| 5/17/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Examined and analyzed case law re: business judgment rule and liability of shareholder's liability for fruadulent transfers (.8); examined Mason's responses to Debtor's discovery (.2); prepared motion to authorize voting of share to make offer of judgment (.9). | | Creditors and Claims | 0.00 | | |

| 255692 | TIME | AJG | 2.10 | 280.00 | 588.00 |
|---|---|---|---|---|---|
| 5/18/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Continued drafting and revising motion to authorize voting of shares and make offer of judgment (2.1). | | Creditors and Claims | 0.00 | | |

| 256247 | TIME | SBT | 0.50 | 525.00 | 262.50 |
|---|---|---|---|---|---|
| 5/18/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Review motion regarding Rule 68 offer of judgment on Mason's claim | | Creditors and Claims | 0.00 | | |

| 256376 | TIME | SBT | 0.40 | 525.00 | 210.00 |
|---|---|---|---|---|---|
| 5/19/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Review revised version of Rule 68 motion regarding Mason's claim | | Creditors and Claims | 0.00 | | |

| 255836 | TIME | AJG | 1.00 | 280.00 | 280.00 |
|---|---|---|---|---|---|
| 5/19/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Examined and analyzed case law re: rule 68 offers of judgement and recovery of costs and fees (.4); further revisions to motion to vote share in JII and make offer of judgment (.6). | | Creditors and Claims | 0.00 | | |

7/26/2006                     SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC
10:33 PM                                     Slip Listing                                    Page     13

| Slip ID | | Attorney | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | | Bill Status | |
| Description | | Matter | Variance | | |
| 256381 | TIME | SBT | 0.60 | 525.00 | 315.00 |
| 5/19/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Revise Rule 68 motion regarding JII real estate | | Creditors and Claims | 0.00 | | |
| 256392 | TIME | SBT | 0.30 | 525.00 | 157.50 |
| 5/20/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Confer with A. Guon regarding Rule 68 motion regarding JII Realty properties and Mason's claims and review current revisions | | Creditors and Claims | 0.00 | | |
| 255970 | TIME | AJG | 0.50 | 280.00 | 140.00 |
| 5/22/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Examined additional case law re: recovery of value or property under section 550 (.3); Finalized motion to vote shares in JII to make offer of judgment (.2). | | Creditors and Claims | 0.00 | | |
| 256388 | TIME | SBT | 0.40 | 525.00 | 210.00 |
| 5/22/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Confer with client regarding R. Mason 2004 examination | | Creditors and Claims | 0.00 | | |
| 256067 | TIME | RMF2 | 2.00 | 380.00 | 760.00 |
| 5/22/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Meeting with client to review documents and prepare for 2004 examination | | Creditors and Claims | 0.00 | | |
| 256526 | TIME | SBT | 6.00 | 525.00 | 3150.00 |
| 5/24/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Attend deposition of Rule 2004 exam by counsel for R. Mason | | Creditors and Claims | 0.00 | | |
| 256307 | TIME | RMF2 | 6.50 | 380.00 | 2470.00 |
| 5/24/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Prepare for and attend examination at McGuire Woods | | Creditors and Claims | 0.00 | | |
| 257180 | TIME | SBT | 0.10 | 525.00 | 52.50 |
| 5/31/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Telephone conference with G. Stengler regarding document request for Mason | | Creditors and Claims | 0.00 | | |

7/26/2006                   SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC
10:33 PM                                          Slip Listing                                          Page      14

| Slip ID | | Attorney | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | | Bill Status | |
| Description | | Matter | Variance | | |
| 257192 | TIME | SBT | 0.40 | 525.00 | 210.00 |
| 6/1/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Present motion to vote JII shares in favor of Rule 68 settlement offer to Mason | | Creditors and Claims | 0.00 | | |
| 262188 | TIME | AES | 0.30 | 275.00 | 82.50 |
| 6/6/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Draft JII Resolution for Offer of Judgment | | Creditors and Claims | 0.00 | | |
| 259061 | TIME | SBT | 0.40 | 525.00 | 210.00 |
| 6/6/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Telephone conference with T. McDonald and separate telephone conference with B. Giffune regarding JII Realty offer of settlement under Rule 68; review and revise resolution for transfer of property | | Creditors and Claims | 0.00 | | |
| 258676 | TIME | KME | 0.40 | 75.00 | 30.00 |
| 6/7/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| review claim registry for disallowed and amended claims; create service list from claims registry to serve ballots | | Creditors and Claims | 0.00 | | |
| 258835 | TIME | KME | 0.30 | 75.00 | 22.50 |
| 6/8/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| review claim registry for disallowed and amended claims; revise service list from claims registry to serve ballots | | Creditors and Claims | 0.00 | | |
| 259573 | TIME | SBT | 0.50 | 525.00 | 262.50 |
| 6/9/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Telephone conference with R. Mason and P. Smoots regarding further discovery, JII real estate issues/settlement, additional claims and related matters (.3); email to client regarding resolutions for JII Realty to transfer property to R. Mason (.2) | | Creditors and Claims | 0.00 | | |
| 259597 | TIME | SBT | 0.20 | 525.00 | 105.00 |
| 6/12/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Review R. Mason motion to conduct additional discovery | | Creditors and Claims | 0.00 | | |

7/26/2006                    SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC
10:33 PM                                         Slip Listing                                    Page    15

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Attorney<br>Activity<br>Client<br>Matter | Units<br>DNB Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 259600<br>6/12/2006<br>WIP<br>Telephone conference with counsel for M. Mills, director and owner of JII Realty, regarding Rule 38 offer to settle R. Mason's claim | TIME | SBT<br>Legal Services<br>BEECHAM/CHAPTER<br>Creditors and Claims | 0.20<br>0.00<br><br>0.00 | 525.00<br>T@17 | 105.00 |
| 258982<br>6/12/2006<br>WIP<br>E-mail to J. Parrish re: Motion to Vote Shares in favor of Offer of Judgment (.1). | TIME | AJG<br>Legal Services<br>BEECHAM/CHAPTER<br>Creditors and Claims | 0.10<br>0.00<br><br>0.00 | 280.00<br>T@17 | 28.00 |
| 259596<br>6/12/2006<br>WIP<br>Telephone conference with T. Beecham regarding JII Realty resolution and ongoing discovery by R. Mason | TIME | SBT<br>Legal Services<br>BEECHAM/CHAPTER<br>Creditors and Claims | 0.20<br>0.00<br><br>0.00 | 525.00<br>T@17 | 105.00 |
| 259358<br>6/14/2006<br>WIP<br>Discussions with A. Guon and S. Towbin re: offer of judgment to Jernberg Trustee and motion for summary judgment (.2).  Examine trustee's claim, Beecham's motion to vote shares and related documents (.3). | TIME | MLR<br>Legal Services<br>BEECHAM/CHAPTER<br>Creditors and Claims | 0.50<br>0.00<br><br>0.00 | 275.00<br>T@17 | 137.50 |
| 259698<br>6/14/2006<br>WIP<br>Lengthy telephone conference with R. Mason regarding settlement | TIME | SBT<br>Legal Services<br>BEECHAM/CHAPTER<br>Creditors and Claims | 0.50<br>0.00<br><br>0.00 | 525.00<br>T@17 | 262.50 |
| 259742<br>6/15/2006<br>WIP<br>Conference call with T. McDonald and B. Giffune regarding JII Realty issues and claims of Mason against each estate | TIME | SBT<br>Legal Services<br>BEECHAM/CHAPTER<br>Creditors and Claims | 0.30<br>0.00<br><br>0.00 | 525.00<br>T@17 | 157.50 |
| 259369<br>6/15/2006<br>WIP<br>Office conference with S. Towbin regarding objection to motion to conduct 2004 exam (.1); review motion to authorize 2004 draft objection (.4); message to S. Towbin with draft attached for | TIME<br>9:39 AM | GEG<br>Legal Services<br>BEECHAM/CHAPTER<br>Creditors and Claims | 0.90<br>0.00<br><br>0.00 | 220.00<br>T@17 | 198.00 |

7/26/2006
10:33 PM

SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Attorney<br>Activity<br>Client<br>Matter | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| review (.1); revise per S. Towbin comments (.1); exchange messages with R. Fogel and revise objection accordingly (.2). | | | | |
| 259457          TIME<br>6/15/2006<br>WIP<br>Discussion with A. Guon re: offer of judgment (.1). Examine loan files re: transfer of real estate to JII Real Estate (.4).  Draft, review and revise offer of judgment (.6).  Examine cases re: offer of judgment, recovery of property and trasferees under fradulent transfer actions and Rule 19 (.7). | MLR<br>Legal Services<br>BEECHAM/CHAPTER<br>Creditors and Claims | 1.80<br>0.00<br><br>0.00 | 275.00<br>T@17 | 495.00 |
| 259751          TIME<br>6/15/2006<br>WIP<br>Review 1st and 2nd drafts of objection to further 2004 exams | SBT<br>Legal Services<br>BEECHAM/CHAPTER<br>Creditors and Claims | 0.20<br>0.00<br><br>0.00 | 525.00<br>T@17 | 105.00 |
| 259747          TIME<br>6/15/2006<br>WIP<br>Review Rule 68 offer of settlement | SBT<br>Legal Services<br>BEECHAM/CHAPTER<br>Creditors and Claims | 0.20<br>0.00<br><br>0.00 | 525.00<br>T@17 | 105.00 |
| 260613          TIME<br>6/21/2006<br>WIP<br>Review and respond to e-mail from Pilati regarding production of documents for Wholesale Outlet and Hazel Crest Building Partnership (.2) Telephone conference with T. O'Keefe, accountant for WO and HCBP, regarding production of documents (.2) | RMF2<br>Legal Services<br>BEECHAM/CHAPTER<br>Creditors and Claims | 0.40<br>0.00<br><br>0.00 | 380.00<br>T@17 | 152.00 |
| 260616          TIME<br>6/21/2006<br>WIP<br>Review correspondence from Pilati regarding opposition to contribution claims for loan guarantees and correspondence to B. Wald and M. Marinello w/copy regarding withdrawal of claims | RMF2<br>Legal Services<br>BEECHAM/CHAPTER<br>Creditors and Claims | 0.10<br>0.00<br><br>0.00 | 380.00<br>T@17 | 38.00 |
| 260449          TIME<br>6/21/2006<br>WIP<br>Review letter from R. Mason re: offer of judgment (.1).  Draft response to R. Mason re: clarity of offer (.3). | MLR<br>Legal Services<br>BEECHAM/CHAPTER<br>Creditors and Claims | 0.40<br>0.00<br><br>0.00 | 275.00<br>T@17 | 110.00 |

7/26/2006                         SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC
10:33 PM                                              Slip Listing                                          Page    17

| Slip ID | | Attorney | Units | Rate | Slip Value |
|---------|---|----------|-------|------|------------|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | | Bill Status | |
| Description | | Matter | Variance | | |
| 260075 | TIME | SBT | 0.10 | 525.00 | 52.50 |
| 6/21/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Telephone conference with R. Mason regarding status of settlement discussions/offer | | Creditors and Claims | 0.00 | | |
| 260071 | TIME | SBT | 0.10 | 525.00 | 52.50 |
| 6/21/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Telephone conference with J. Switzer regarding transcripts of 2004 exam and voting for plan and giveback of properties (JII) | | Creditors and Claims | 0.00 | | |
| 260470 | TIME | MLR | 1.30 | 275.00 | 357.50 |
| 6/23/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Continue reviewing cases for summary judgment motion re: affirmative defenses (.7).  Examine transcript of T. McDonald re: facts supporting summary judgment motion (.6). | | Creditors and Claims | 0.00 | | |
| 260642 | TIME | MLR | 0.60 | 275.00 | 165.00 |
| 6/26/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Continue reviewing deposition transcripts to create statement of facts for summary judgment. | | Creditors and Claims | 0.00 | | |
| 260677 | TIME | SBT | 0.50 | 525.00 | 262.50 |
| 6/26/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Attend hearing on R. Mason's claims and new discovery request | | Creditors and Claims | 0.00 | | |
| 261052 | TIME | MLR | 0.70 | 275.00 | 192.50 |
| 6/27/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Research and review cases re: summary judgment issues. | | Creditors and Claims | 0.00 | | |
| 261253 | TIME | SBT | 0.30 | 525.00 | 157.50 |
| 6/28/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Lengthy telephone conference with R. Mason regarding settlement of all matters | | Creditors and Claims | 0.00 | | |
| 262249 | TIME | AES | 0.20 | 275.00 | 55.00 |
| 6/28/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Prepare for and participate in telephone conference | Creditors and Claims | | 0.00 | | |

7/26/2006                    SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC
10:33 PM                                    Slip Listing                                    Page     18

| Slip ID | | Attorney | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | | Bill Status | |
| Description | | Matter | Variance | | |

with R. Fogel, T. Rowden and T. Binnetti, re:
LaSalle/ABN Claims

| 261056 | TIME | MLR | 1.30 | 275.00 | 357.50 |
|---|---|---|---|---|---|
| 6/28/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Research and review cases re: summary judgment | | Creditors and Claims | 0.00 | | |

issues (.6). Continue investigation of facts and
evidence re: motion for summary judgment (.6).
Discussions with S. Towbin and R. Fogel re: plan
and summary judgment issues (.1).

| 261354 | TIME | RMF2 | 0.10 | 380.00 | 38.00 |
|---|---|---|---|---|---|
| 6/29/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Telephone conference with M. Fecht, Founders | | Creditors and Claims | 0.00 | | |

Bank, regarding voting guaranty claim

| 261290 | TIME | RMF2 | 0.10 | 380.00 | 38.00 |
|---|---|---|---|---|---|
| 6/29/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Telephone conference with Benniti and Rowden | | Creditors and Claims | 0.00 | | |

regarding LaSalle Bank's secured and unsecured
claiims

| 261314 | TIME | MLR | 1.10 | 275.00 | 302.50 |
|---|---|---|---|---|---|
| 6/29/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Begin drafting memorandum in support of motion | | Creditors and Claims | 0.00 | | |

for summary judgment (.9). Continue investigation
and examination of facts re: same (.2).

| 262256 | TIME | AES | 0.10 | 275.00 | 27.50 |
|---|---|---|---|---|---|
| 6/29/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Emails with T. Binetti, re: claims conference call | | Creditors and Claims | 0.00 | | |

| 261378 | TIME | SBT | 0.10 | 525.00 | 52.50 |
|---|---|---|---|---|---|
| 6/30/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Telephone conference with counsel for LaSalle | | Creditors and Claims | 0.00 | | |

regarding Mills reaffirmation and telephone
conference with T. McDonald regarding same

| 261754 | TIME | MLR | 1.80 | 275.00 | 495.00 |
|---|---|---|---|---|---|
| 6/30/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Draft memorandum in support of motion for | | Creditors and Claims | 0.00 | | |

summary judgment (.6). Continue investigation of

SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Attorney<br>Activity<br>Client<br>Matter | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| | | | | facts in support of same (.4).  Settlement conference with R. Mason (.8). |
| 262238          TIME<br>6/30/2006<br>WIP<br>Separate telephone conference with T. Beecham regarding Mason settlement issues | SBT<br>Legal Services<br>BEECHAM/CHAPTER<br>Creditors and Claims | 0.10<br>0.00<br><br>0.00 | 525.00<br>T@17 | 52.50 |
| 262215          TIME<br>6/30/2006<br>WIP<br>Settlement meeting with R. Mason regarding all matters | SBT<br>Legal Services<br>BEECHAM/CHAPTER<br>Creditors and Claims | 0.80<br>0.00<br><br>0.00 | 525.00<br>T@17 | 420.00 |
| 262229          TIME<br>6/30/2006<br>WIP<br>Conference call with M. Mills, B. Giffune and T. McDonald regarding settlement with R. Mason, trustee for Jernberg Compoanies | SBT<br>Legal Services<br>BEECHAM/CHAPTER<br>Creditors and Claims | 0.40<br>0.00<br><br>0.00 | 525.00<br>T@17 | 210.00 |
| 262242          TIME<br>6/30/2006<br>WIP<br>Confer with R. Fogel regarding Mason settlement and meeting with U.S. Trustee on 7/6/06 | SBT<br>Legal Services<br>BEECHAM/CHAPTER<br>Creditors and Claims | 0.10<br>0.00<br><br>0.00 | 525.00<br>T@17 | 52.50 |
| 262450          TIME<br>7/5/2006<br>WIP<br>Research and examine additional cases re: transfer beneficiary status (.5).  Discussions with R. Fogel re: plan confirmation issues (.1). Continue drafting memorandum in support of motion for summary judgment (1.5). | MLR<br>Legal Services<br>BEECHAM/CHAPTER<br>Creditors and Claims | 2.10<br>0.00<br><br>0.00 | 275.00<br>T@17 | 577.50 |
| 262598          TIME<br>7/5/2006<br>WIP<br>Telephone conference with Mason regarding trustee's claims and global settlement | SBT<br>Legal Services<br>BEECHAM/CHAPTER<br>Creditors and Claims | 0.30<br>0.00<br><br>0.00 | 525.00<br>T@17 | 157.50 |
| 262102          TIME<br>7/5/2006<br>WIP<br>Telephone conference with Pilati regarding status of voting on plan, status of Mason proposal and status of JII Real Estate marketing efforts | RMF2<br>Legal Services<br>BEECHAM/CHAPTER<br>Creditors and Claims | 0.10<br>0.00<br><br>0.00 | 380.00<br>T@17 | 38.00 |

7/26/2006                          SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC
10:33 PM                                         Slip Listing                                        Page      20

| Slip ID | | Attorney | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | | Bill Status | |
| Description | | Matter | Variance | | |
| 262465 | TIME | MLR | 2.30 | 275.00 | 632.50 |
| 7/6/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Continue drafting memorandum in support of | | Creditors and Claims | 0.00 | | |
| motion for summary judgment (1.1). Examine | | | | | |
| additional documents and transcripts for facts in | | | | | |
| support of same (.7). Examine additional cases in | | | | | |
| support of transfer beneficiary arguments (.5). | | | | | |
| 262906 | TIME | MLR | 2.20 | 275.00 | 605.00 |
| 7/7/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Examine evidence and draft background section of | | Creditors and Claims | 0.00 | | |
| memorandum in support of motion for summary | | | | | |
| judgment (1.9). Discussions with R. Fogel and S. | | | | | |
| Towbin re: same (.3). | | | | | |
| 263398 | TIME | RMF2 | 0.10 | 380.00 | 38.00 |
| 7/11/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Telephone conferences with Giffune and Nilles | | Creditors and Claims | 0.00 | | |
| regarding cleanup of Paradise Motorgroup property | | | | | |
| to satisfy Founders, Ottawa and LaSalle claims | | | | | |
| 263875 | TIME | SBT | 0.10 | 525.00 | 52.50 |
| 7/11/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Review R. Mason email regarding settlement of all | | Creditors and Claims | 0.00 | | |
| matters | | | | | |
| 263882 | TIME | SBT | 0.10 | 525.00 | 52.50 |
| 7/11/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Telephone conference with A. Pilati regarding | | Creditors and Claims | 0.00 | | |
| proposed settlement with Mason | | | | | |
| 263653 | TIME | MLR | 0.60 | 275.00 | 165.00 |
| 7/12/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Continue drafting fact section of memorandum in | | Creditors and Claims | 0.00 | | |
| support of motion for summary judgment. | | | | | |
| 263906 | TIME | SBT | 0.20 | 525.00 | 105.00 |
| 7/12/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Email exchanges with R. Mason regarding | | Creditors and Claims | 0.00 | | |
| settlement proposals and emails to client and | | | | | |
| counsel for Midwest as well regarding settlement | | | | | |
| with R. Mason (6x .1) | | | | | |

7/26/2006                    SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC
10:33 PM                                          Slip Listing                                          Page      21

| Slip ID | | Attorney | Units | Rate | Slip Value |
|---------|---|----------|-------|------|------------|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | | Bill Status | |
| Description | | Matter | Variance | | |
| 263914 | TIME | SBT | 0.10 | 525.00 | 52.50 |
| 7/13/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Review B. Giffune email regarding Mason settlement and telephone conference with B. Giffune regarding same | | Creditors and Claims | 0.00 | | |
| 263679 | TIME | MLR | 0.80 | 275.00 | 220.00 |
| 7/13/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Research and review cases re: Rules 19 and 7019 (.5). Continue drafting memorandum in support of motion for summary judgment (.3). | | Creditors and Claims | 0.00 | | |

Total: Creditors and Claims

| | | Billable | 85.70 | | 27666.50 |
|---|---|----------|-------|---|----------|
| | | Unbillable | 0.00 | | 0.00 |
| | | Total | 85.70 | | 27666.50 |

7/26/2006                          SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC
10:33 PM                                           Slip Listing                                    Page    22

| Slip ID | | Attorney | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | | Bill Status | |
| Description | | Matter | Variance | | |

**Nickname 1: Fee Applications**

| 249813 | TIME | AES | 2.40 | 275.00 | 660.00 |
|---|---|---|---|---|---|
| 3/7/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Draft Fee application (2.2); office conference with | | Fee Applications | 0.00 | | |
| S. Towbin, re: same (.2) | | | | | |

| 249837 | TIME | AES | 2.10 | 275.00 | 577.50 |
|---|---|---|---|---|---|
| 3/14/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Prepare fee application | | Fee Applications | 0.00 | | |

| 249842 | TIME | AES | 2.90 | 275.00 | 797.50 |
|---|---|---|---|---|---|
| 3/15/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Prepare Fee Application | | Fee Applications | 0.00 | | |

| 249847 | TIME | AES | 3.30 | 275.00 | 907.50 |
|---|---|---|---|---|---|
| 3/16/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Prepare Fee Application | | Fee Applications | 0.00 | | |

| 250539 | TIME | AES | 1.50 | 275.00 | 412.50 |
|---|---|---|---|---|---|
| 4/3/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Revise fee applications | | Fee Applications | 0.00 | | |

| 250543 | TIME | AES | 1.80 | 275.00 | 495.00 |
|---|---|---|---|---|---|
| 4/4/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Revise Fee Application | | Fee Applications | 0.00 | | |

| 254047 | TIME | AES | 0.20 | 275.00 | 55.00 |
|---|---|---|---|---|---|
| 4/27/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Office conference with R. Fogel, re: fee petitions | | Fee Applications | 0.00 | | |

Total: Fee Applications

| | Billable | 14.20 | | 3905.00 |
|---|---|---|---|---|
| | Unbillable | 0.00 | | 0.00 |
| | Total | 14.20 | | 3905.00 |


EXHIBIT
3

| Slip ID | Attorney | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | | Bill Status | |
| Description | Matter | Variance | | |

**Nickname 1: Plan of Reorganization and Disclosure Statement**

| | | | | | |
|---|---|---|---|---|---|
| 248151 | TIME | RMF2 | 0.30 | 380.00 | 114.00 |
| 3/27/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Prepare Notice of Hearing of Adequacy of Disclosure Statement and update service list | Plan of Reorganization | 0.00 | | | |

| | | | | | |
|---|---|---|---|---|---|
| 249192 | TIME | SBT | 0.10 | 525.00 | 52.50 |
| 4/3/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Review U.S. Trustee's comments regarding plan and disclosure statement | Plan of Reorganization | 0.00 | | | |

| | | | | | |
|---|---|---|---|---|---|
| 253961 | TIME | AES | 0.80 | 275.00 | 220.00 |
| 4/14/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Review Objections to Plan | Plan of Reorganization | 0.00 | | | |

| | | | | | |
|---|---|---|---|---|---|
| 251882 | TIME | RMF2 | 0.30 | 380.00 | 114.00 |
| 4/19/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Correspondence to M. Kalkowski regarding offer for 1557 South Shore Drive, proposed amendments to disclosure statement & plan, withdrawal of objection and support for amended plan | Plan of Reorganization | 0.00 | | | |

| | | | | | |
|---|---|---|---|---|---|
| 252411 | TIME | RMF2 | 0.20 | 380.00 | 76.00 |
| 4/20/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Telephone conference with Kalkowski regarding offer for Holland, MI properties and withdrawal of objection to adequacy of disclosure statements | Plan of Reorganization | 0.00 | | | |

| | | | | | |
|---|---|---|---|---|---|
| 252012 | TIME | SBT | 0.40 | 525.00 | 210.00 |
| 4/24/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Prepare for and attend hearing on disclosure statement | Plan of Reorganization | 0.00 | | | |

| | | | | | |
|---|---|---|---|---|---|
| 252137 | TIME | SBT | 0.30 | 525.00 | 157.50 |
| 4/25/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Review and revise trust agreement for post-confirmation administration of assets | Plan of Reorganization | 0.00 | | | |

| | | | | | |
|---|---|---|---|---|---|
| 252433 | TIME | RMF2 | 0.30 | 380.00 | 114.00 |
| 4/25/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Prepare draft creditors' trust agreement and forward | Plan of Reorganization | 0.00 | | | |



EXHIBIT

SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Attorney<br>Activity<br>Client<br>Matter | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| to SBT for review | | | | |
| 254031          TIME<br>4/26/2006<br>WIP<br>Revise Disclosure Statement | AES<br>Legal Services<br>BEECHAM/CHAPTER<br>Plan of Reorganization | 1.80<br>0.00<br><br>0.00 | 275.00<br>T@17 | 495.00 |
| 254041          TIME<br>4/27/2006<br>WIP<br>Revise Plan and Disclosure Statement | AES<br>Legal Services<br>BEECHAM/CHAPTER<br>Plan of Reorganization | 1.60<br>0.00<br><br>0.00 | 275.00<br>T@17 | 440.00 |
| 252640          TIME<br>4/28/2006<br>WIP<br>Review revised plan and disclosure statement | SBT<br>Legal Services<br>BEECHAM/CHAPTER<br>Plan of Reorganization | 0.20<br>0.00<br><br>0.00 | 525.00<br>T@17 | 105.00 |
| 253054          TIME<br>5/2/2006<br>WIP<br>Insert provision regarding short year tax election<br>per IRC 1398 | RMF2<br>Legal Services<br>BEECHAM/CHAPTER<br>Plan of Reorganization | 0.10<br>0.00<br><br>0.00 | 380.00<br>T@17 | 38.00 |
| 254262          TIME<br>5/2/2006<br>WIP<br>Confer with R. Fogel regarding response to<br>disclosure statement objections and amending<br>disclosure statement as to tax issue | SBT<br>Legal Services<br>BEECHAM/CHAPTER<br>Plan of Reorganization | 0.20<br>0.00<br><br>0.00 | 525.00<br>T@17 | 105.00 |
| 258181          TIME<br>5/3/2006<br>WIP<br>Revise Plan and Disclosure Statement | AES<br>Legal Services<br>BEECHAM/CHAPTER<br>Plan of Reorganization | 3.30<br>0.00<br><br>0.00 | 275.00<br>T@17 | 907.50 |
| 254331          TIME<br>5/3/2006<br>WIP<br>Review response to Trustee's objection to<br>disclosure statement | SBT<br>Legal Services<br>BEECHAM/CHAPTER<br>Plan of Reorganization | 0.20<br>0.00<br><br>0.00 | 525.00<br>T@17 | 105.00 |
| 253059          TIME<br>5/3/2006<br>WIP<br>Prepare response to objections to adequacy of<br>disclosure statement | RMF2<br>Legal Services<br>BEECHAM/CHAPTER<br>Plan of Reorganization | 0.20<br>0.00<br><br>0.00 | 380.00<br>T@17 | 76.00 |

7/26/2006                    SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC
10:33 PM                                        Slip Listing                                        Page    25

| Slip ID | | Attorney | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | | Bill Status | |
| Description | | Matter | Variance | | |
| 258185 | TIME | AES | 0.80 | 275.00 | 220.00 |
| 5/4/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| File and serve Creditor's Trust Agreement | | Plan of Reorganization | 0.00 | | |
| 253809 | TIME | RMF2 | 0.20 | 380.00 | 76.00 |
| 5/5/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Telephone conference with Mason regarding tax issues with creditors' trust and court approval of post-confirmation professional fees | | Plan of Reorganization | 0.00 | | |
| 254987 | TIME | RMF2 | 0.60 | 380.00 | 228.00 |
| 5/8/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Telephone conference with Pilati regarding further modifications to amended plan | | Plan of Reorganization | 0.00 | | |
| 254995 | TIME | RMF2 | 0.10 | 380.00 | 38.00 |
| 5/10/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Telephone conference with Schmahl regarding further objections to amended disclosure statement and proposed creditors' trust agreement | | Plan of Reorganization | 0.00 | | |
| 254998 | TIME | RMF2 | 0.20 | 380.00 | 76.00 |
| 5/11/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Telephone conference with Lasko regarding income tax questions raised by Mason | | Plan of Reorganization | 0.00 | | |
| 255597 | TIME | RMF2 | 0.40 | 380.00 | 152.00 |
| 5/17/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Meeting with SBT and Lasko regarding Mason's objection to adequacy of amended disclosure statement | | Plan of Reorganization | 0.00 | | |
| 256425 | TIME | SBT | 0.50 | 525.00 | 262.50 |
| 5/18/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Attend and prepare for hearing on plan and disclosure statement | | Plan of Reorganization | 0.00 | | |
| 256422 | TIME | SBT | 0.30 | 525.00 | 157.50 |
| 5/18/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Review Mason objection to disclosure statement | | Plan of Reorganization | 0.00 | | |

7/26/2006                          SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC
10:33 PM                                                Slip Listing                                          Page     26

| Slip ID | | Attorney | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | | Bill Status | |
| Description | | Matter | Variance | | |
| 258223 | TIME | AES | 3.10 | 275.00 | 852.50 |
| 5/19/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Office Conference with R. Fogel, re: changes to | | Plan of Reorganization | 0.00 | | |
| Plan/Disclosure Statement (.3); revise Plan and | | | | | |
| Disclosure Statment (2.8) | | | | | |
| 256063 | TIME | RMF2 | 0.30 | 380.00 | 114.00 |
| 5/22/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Revise Exhibit A for disclosure statement | | Plan of Reorganization | 0.00 | | |
| 258227 | TIME | AES | 3.40 | 275.00 | 935.00 |
| 5/22/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Draft changes to Plan/Disclosure Statement | | Plan of Reorganization | 0.00 | | |
| 258231 | TIME | AES | 3.50 | 275.00 | 962.50 |
| 5/23/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Draft changes to Plan/Disclosure Statement | | Plan of Reorganization | 0.00 | | |
| 258234 | TIME | AES | 3.20 | 275.00 | 880.00 |
| 5/24/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Telephone call with M. Schmahl, re: comments to | | Plan of Reorganization | 0.00 | | |
| Plan/Disclosure Statement (.2); conference call | | | | | |
| with A. Pilati and R. Fogel, re: same (.3); draft | | | | | |
| changes to Plan/Disclosure Statement (2.7) | | | | | |
| 258237 | TIME | AES | 3.50 | 275.00 | 962.50 |
| 5/25/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Draft Order approving Adequacy of Disclosure | | Plan of Reorganization | 0.00 | | |
| Statement/Confirmation; file and serve Second | | | | | |
| Amended Plan/Disclosure Statement | | | | | |
| 256538 | TIME | SBT | 0.20 | 525.00 | 105.00 |
| 5/25/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Review voting ballots and confer with A. Stockman | | Plan of Reorganization | 0.00 | | |
| regarding order and notice for confirmation hearing | | | | | |
| 258242 | TIME | AES | 2.40 | 275.00 | 660.00 |
| 5/30/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Draft Ballots | | Plan of Reorganization | 0.00 | | |

7/26/2006                    SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC
10:33 PM                                      Slip Listing                                    Page    27

| Slip ID | | Attorney | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | | Bill Status | |
| Description | | Matter | Variance | | |
| 259227 | TIME | MAH | 0.80 | 150.00 | 120.00 |
| 6/8/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Worked on preparing copies of 2nd Amended Chapter 11 Plan and Disclosure Statement for service per A. Stockman's request. | | Plan of Reorganization | 0.00 | | |
| 262192 | TIME | AES | 2.20 | 275.00 | 605.00 |
| 6/8/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Draft Ballots and prepare for service | | Plan of Reorganization | 0.00 | | |
| 259231 | TIME | MAH | 0.40 | 150.00 | 60.00 |
| 6/9/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Assisted K. Ellis with electronic filing of certificate of service for plan ballots. | | Plan of Reorganization | 0.00 | | |
| 258975 | TIME | KME | 3.10 | 75.00 | 232.50 |
| 6/9/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| draft and file certificate of service per A. Stockman; copy ballots;prepare and mail out Second Amended Chapter 11 Plan, Second Amended Disclosure Statement With Respect To Second Amended Chapter 11 Plan and Class 2,3,4,5,6,8,9,10 and 11 Ballots For Accepting Or Rejecting Debtor's Second Amended Chapter 11 Plan of Liquidation; | | Plan of Reorganization | 0.00 | | |
| 262194 | TIME | AES | 2.80 | 275.00 | 770.00 |
| 6/9/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Revise Ballots and serve same | | Plan of Reorganization | 0.00 | | |
| 259735 | TIME | SBT | 0.20 | 525.00 | 105.00 |
| 6/15/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Review email response on tax issue from A. Lasko (tax on trust distributions) (as to trusts in plan) | | Plan of Reorganization | 0.00 | | |
| 262105 | TIME | RMF2 | 0.20 | 380.00 | 76.00 |
| 7/5/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Prepare draft ballot report and certification | | Plan of Reorganization | 0.00 | | |
| 263057 | TIME | AES | 0.20 | 275.00 | 55.00 |
| 7/5/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |

7/26/2006             SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC
10:33 PM                            Slip Listing                           Page    28

| Slip ID | Attorney | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | | Bill Status | |
| Description | Matter | Variance | | |
| Emails to R. Fogel, S. Towbin and T. Binetti, re: LaSalle Ballots | Plan of Reorganization | 0.00 | | |
| | | | | |
| 262631       TIME | SBT | 0.50 | 525.00 | 262.50 |
| 7/6/2006 | Legal Services | 0.00 | T@17 | |
| WIP | BEECHAM/CHAPTER | | | |
| Meeting at U.S. Trustee's Office regarding plan and related issues | Plan of Reorganization | 0.00 | | |
| | | | | |
| 262536       TIME | SBT | 0.10 | 525.00 | 52.50 |
| 7/6/2006 | Legal Services | 0.00 | T@17 | |
| WIP | BEECHAM/CHAPTER | | | |
| Confer with A. Stockman and R. Fogel regarding ballots for secured creditors, confirmation hearing issues | Plan of Reorganization | 0.00 | | |
| | | | | |
| 263072       TIME | AES | 1.10 | 275.00 | 302.50 |
| 7/6/2006 | Legal Services | 0.00 | T@17 | |
| WIP | BEECHAM/CHAPTER | | | |
| Draft Declaration and review docket for ballots received | Plan of Reorganization | 0.00 | | |
| | | | | |
| 263065       TIME | AES | 0.30 | 275.00 | 82.50 |
| 7/6/2006 | Legal Services | 0.00 | T@17 | |
| WIP | BEECHAM/CHAPTER | | | |
| Emails with T. Rowden and T. Binetti, re: LaSalle ballots | Plan of Reorganization | 0.00 | | |
| | | | | |
| 262620       TIME | SBT | 0.10 | 525.00 | 52.50 |
| 7/6/2006 | Legal Services | 0.00 | T@17 | |
| WIP | BEECHAM/CHAPTER | | | |
| Confer with A. Stockman regarding affidavits in support of plan confirmation | Plan of Reorganization | 0.00 | | |
| | | | | |
| 262890       TIME | RMF2 | 0.10 | 380.00 | 38.00 |
| 7/6/2006 | Legal Services | 0.00 | T@17 | |
| WIP | BEECHAM/CHAPTER | | | |
| Telephone conference with P. Lynch regarding Founder's Bank objection to confirmation | Plan of Reorganization | 0.00 | | |
| | | | | |
| 262638       TIME | SBT | 1.80 | 525.00 | 945.00 |
| 7/6/2006 | Legal Services | 0.00 | T@17 | |
| WIP | BEECHAM/CHAPTER | | | |
| Edit and revise affidavit in support of confirmation and confer with A. Stockman regarding same; revise second draft | Plan of Reorganization | 0.00 | | |

7/26/2006                    SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC
10:33 PM                                     Slip Listing                                          Page    29

| Slip ID | | Attorney | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | | Bill Status | |
| Description | | Matter | Variance | | |
| 262634 | TIME | SBT | 0.40 | 525.00 | 210.00 |
| 7/6/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Review Founders Bank objection to confirmation and confer with R. Fogel regarding same | | Plan of Reorganization | 0.00 | | |
| 263175 | TIME | SBT | 0.10 | 525.00 | 52.50 |
| 7/7/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Telephone conference with counsel for Founder's Bank regarding plan objection and vote | | Plan of Reorganization | 0.00 | | |
| 263077 | TIME | AES | 2.80 | 275.00 | 770.00 |
| 7/7/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Draft Ballot Report & Revise Declaration | | Plan of Reorganization | 0.00 | | |
| 262899 | TIME | RMF2 | 0.20 | 380.00 | 76.00 |
| 7/7/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Telephone conferences with Lynch regarding resolution of objection to confirmation | | Plan of Reorganization | 0.00 | | |
| 262896 | TIME | RMF2 | 0.10 | 380.00 | 38.00 |
| 7/7/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Telephone conference with Pilati regarding objection to confirmation | | Plan of Reorganization | 0.00 | | |
| 263164 | TIME | SBT | 0.20 | 525.00 | 105.00 |
| 7/7/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Review draft ballot reports and confer with A. Stockman and R. Fogel regarding Founders objection and confirmation order | | Plan of Reorganization | 0.00 | | |
| 264495 | TIME | AES | 2.50 | 275.00 | 687.50 |
| 7/10/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Prepare for Confirmation Hearing by revising and filing ballot report (1.0); sending declarations to debtor (.2); sending copy of all confirmation related material to Judge Squires (.3); drafting confirmation order (1.0) | | Plan of Reorganization | 0.00 | | |
| 263858 | TIME | SBT | 0.40 | 525.00 | 210.00 |
| 7/10/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Review and revise draft confirmation order and | | Plan of Reorganization | 0.00 | | |

SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Attorney<br>Activity<br>Client<br>Matter | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| | | confer with A. Stockman regarding same | | | |
| 263862<br>7/10/2006<br>WIP<br>Revise response to Founders' plan objection | TIME | SBT<br>Legal Services<br>BEECHAM/CHAPTER<br>Plan of Reorganization | 0.40<br>0.00<br><br>0.00 | 525.00<br>T@17 | 210.00 |
| 263179<br>7/10/2006<br>WIP<br>Review revised ballot report | TIME | SBT<br>Legal Services<br>BEECHAM/CHAPTER<br>Plan of Reorganization | 0.20<br>0.00<br><br>0.00 | 525.00<br>T@17 | 105.00 |
| 263182<br>7/10/2006<br>WIP<br>Confer with R. Fogel and A. Stockman regarding<br>plan confirmation order and Founder's objection to<br>confirmation | TIME | SBT<br>Legal Services<br>BEECHAM/CHAPTER<br>Plan of Reorganization | 0.20<br>0.00<br><br>0.00 | 525.00<br>T@17 | 105.00 |
| 263218<br>7/10/2006<br>WIP<br>Telephone conference with Lynch regarding<br>objection to confirmation (.1)  Prepare response to<br>Founders Bank objection (.3)  Telephone<br>conference with Pilati regarding ballot report and<br>response (.2) | TIME | RMF2<br>Legal Services<br>BEECHAM/CHAPTER<br>Plan of Reorganization | 0.60<br>0.00<br><br>0.00 | 380.00<br>T@17 | 228.00 |
| 263395<br>7/11/2006<br>WIP<br>Telephone conference with J. Carroll regarding<br>objection to confirmation, debtor's response and<br>Founders' proposal to resolve dispute (.1)<br>Telephone conference with Pilati regarding<br>Founders' proposal (.1)  Telephone conference with<br>Carroll regarding rejection of proposal (.1) | TIME | RMF2<br>Legal Services<br>BEECHAM/CHAPTER<br>Plan of Reorganization | 0.30<br>0.00<br><br>0.00 | 380.00<br>T@17 | 114.00 |
| 264500<br>7/12/2006<br>WIP<br>Prepare for confirmation hearing (gather orders;<br>necessary documents; receive signed Declarations<br>from Debtor) | TIME | AES<br>Legal Services<br>BEECHAM/CHAPTER<br>Plan of Reorganization | 1.10<br>0.00<br><br>0.00 | 275.00<br>T@17 | 302.50 |
| 264789<br>7/12/2006<br>WIP<br>Worked on electronically filing declaration in | TIME | MAH<br>Legal Services<br>BEECHAM/CHAPTER<br>Plan of Reorganization | 0.60<br>0.00<br><br>0.00 | 150.00<br>T@17 | 90.00 |

SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC
Slip Listing

| Slip ID | | Attorney | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | | Bill Status | |
| Description | | Matter | Variance | | |

support of second amended plan (.4); pulled copy
of Debtor's Response to Objection to Confirmation
of Founder's Bank from docket for A. Stockman
(.2).

| 263910 | TIME | SBT | 0.80 | 525.00 | 420.00 |
|---|---|---|---|---|---|
| 7/13/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Review plan, revise confirmation order, review plan | | Plan of Reorganization | 0.00 | | |
| objection | | | | | |

| 264504 | TIME | AES | 1.30 | 275.00 | 357.50 |
|---|---|---|---|---|---|
| 7/13/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Prepare for and attend confirmation hearing | | Plan of Reorganization | | | |

| Total: Plan of Reorganization and Disclosure Statement | | | | |
|---|---|---|---|---|
| | Billable | 59.10 | | 17851.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 59.10 | | 17851.00 |

8/8/2006                     SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC
1:30 PM                                           Slip Listing                                    Page      1

---

### Selection Criteria

| | |
|---|---|
| Slip.Date | 3/1/2006 - 7/14/2006 |
| Clie.Selection | Include: BEECHAM/CHAPTER 11 |
| Matt.Selection | Include: Sale of Assets |

---

Rate Info - identifies rate source and level

| Slip ID | Attorney | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | | Bill Status | |
| Description | Matter | Variance | | |

Nickname 1: Sale of Assets

| | | | | |
|---|---|---|---|---|
| 249491 | TIME | RWG | 0.70 | 425.00 | 297.50 |
| 3/1/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| revised agreement with respect to sale of Paradise Motors stock (.4) revised real estate contract for sale of Paradise Motors real property (.3) | Sale of Assets | 0.00 | | |

| | | | | |
|---|---|---|---|---|
| 249505 | TIME | RWG | 0.10 | 425.00 | 42.50 |
| 3/6/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| confer with A. Stockman re revisions to Paradise Motors stock sale agreement and Paradise Motors real estate sale issues (.1) | Sale of Assets | 0.00 | | |

| | | | | |
|---|---|---|---|---|
| 246223 | TIME | SBT | 0.10 | 525.00 | 52.50 |
| 3/8/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Telephone conference with R. Mason regarding status on corporate tax returns | Sale of Assets | 0.00 | | |

| | | | | |
|---|---|---|---|---|
| 249822 | TIME | AES | 0.40 | 275.00 | 110.00 |
| 3/9/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Telephone call with K. Nellis, re: Paradise Motors | Sale of Assets | 0.00 | | |

| | | | | |
|---|---|---|---|---|
| 249556 | TIME | RWG | 0.20 | 425.00 | 85.00 |
| 3/9/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| confer with B. Krockey re Paradise Motors real estate sale issues (.2) | Sale of Assets | 0.00 | | |

| | | | | |
|---|---|---|---|---|
| 246245 | TIME | RMF2 | 0.50 | 380.00 | 190.00 |
| 3/9/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Telephone conference with E. Prezant regarding potential bidder for race car (.1)  Fax to Dallas Motorsports regarding potential bidder and auction sale (.1)  Telephone conference with M. Brotherton, DMS, regarding auction procedures (.2)  Telephone | Sale of Assets | 0.00 | | |



EXHIBIT
5

8/8/2006                    SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC
1:31 PM                                   Slip Listing                                Page      2

| Slip ID | Attorney | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | | Bill Status | |
| Description | Matter | Variance | | |
| conference with client regarding same (.1) | | | | |
| 249828          TIME | AES | 1.00 | 275.00 | 275.00 |
| 3/10/2006 | Legal Services | 0.00 | T@17 | |
| WIP | BEECHAM/CHAPTER | | | |
| Revise Shareholder Purchase Agreement | Sale of Assets | 0.00 | | |
| 249564          TIME | RWG | 0.20 | 425.00 | 85.00 |
| 3/10/2006 | Legal Services | 0.00 | T@17 | |
| WIP | BEECHAM/CHAPTER | | | |
| conversation with B. Krockey re Phase I issues re Paradise Motors real estate (.1) confer with A. Stockman re Phase I and II issues re Paradise Motors real estate sale (.1) | Sale of Assets | 0.00 | | |
| 249833          TIME | AES | 1.10 | 275.00 | 302.50 |
| 3/13/2006 | Legal Services | 0.00 | T@17 | |
| WIP | BEECHAM/CHAPTER | | | |
| Review Paradise Environmental Report | Sale of Assets | 0.00 | | |
| 246466          TIME | RMF2 | 0.40 | 380.00 | 152.00 |
| 3/13/2006 | Legal Services | 0.00 | T@17 | |
| WIP | BEECHAM/CHAPTER | | | |
| Prepare corporate resolution to authorize sale of race car and bill of sale & forward to Beecham and Brotherton | Sale of Assets | 0.00 | | |
| 246620          TIME | GXD | 0.10 | 175.00 | 17.50 |
| 3/14/2006 | Legal Services | 0.00 | T@17 | |
| WIP | BEECHAM/CHAPTER | | | |
| Draft correspondence to D. Joniak-Dix re: request for title commitment; telephone conversation with D. Joniak-Dix re: same; confer with R. Glantz re: same | Sale of Assets | 0.00 | | |
| 249701          TIME | RWG | 0.10 | 425.00 | 42.50 |
| 3/15/2006 | Legal Services | 0.00 | T@17 | |
| WIP | BEECHAM/CHAPTER | | | |
| conversation with B. Krockey re: environmental issues with Paradise property (.1) | Sale of Assets | 0.00 | | |
| 247469          TIME | GXD | 0.20 | 175.00 | 35.00 |
| 3/22/2006 | Legal Services | 0.00 | T@17 | |
| WIP | BEECHAM/CHAPTER | | | |
| Review title commitment for Lincoln Highway property | Sale of Assets | 0.00 | | |

8/8/2006                    SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC
1:31 PM                                      Slip Listing                                    Page      3

| Slip ID | | Attorney | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | | Bill Status | |
| Description | | Matter | Variance | | |
| 249760 | TIME | RWG | 0.90 | 425.00 | 382.50 |
| 3/24/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| revised contract for sale of Paradise Motors real estate (.9) | | Sale of Assets | 0.00 | | |
| 249900 | TIME | AES | 0.30 | 275.00 | 82.50 |
| 3/30/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Telephone call with K. Nilles, re: Paradise | | Sale of Assets | 0.00 | | |
| 249901 | TIME | AES | 0.30 | 275.00 | 82.50 |
| 3/31/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Review revised Paradise contract | | Sale of Assets | 0.00 | | |
| 249771 | TIME | RWG | 0.10 | 425.00 | 42.50 |
| 3/31/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| conversation with B. Krockey re sale contract for Paradise Motors real estate (.1) | | Sale of Assets | 0.00 | | |
| 253064 | TIME | RWG | 0.40 | 425.00 | 170.00 |
| 4/4/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Review revisions to contract for sale of Paradise and addendum to contract (.2) conference with A. Stockman re motion to approve Paradise stock sale and new contract addendum (.1) | | Sale of Assets | 0.00 | | |
| 249465 | TIME | GXD | 0.20 | 175.00 | 35.00 |
| 4/4/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Confer with A. Stockman re: new joint order | | Sale of Assets | 0.00 | | |
| 250546 | TIME | AES | 0.30 | 275.00 | 82.50 |
| 4/6/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Telephone conversation with K. Nellis, re: Paradise contract | | Sale of Assets | 0.00 | | |
| 250743 | TIME | GXD | 1.20 | 175.00 | 210.00 |
| 4/7/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Several telephone conversations with H. Briskner at Chicago Title re: new joint order escrow for Plainfield property (.2); review contract for same (.2); draft joint order escrow instructions for same (.2); draft correspondence and transmittal to R. | | Sale of Assets | 0.00 | | |

8/8/2006                    SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC
1:31 PM                                        Slip Listing                                        Page    4

| Slip ID | Attorney | Units | Rate | Slip Value |
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | | Bill Status | |
| Description | Matter | Variance | | |
|---|---|---|---|---|
| | | Krockey (buyer's counsel) and H. Briskner re: execution of same (.3); draft correspondence to H. Briskner re: earnest money deposit of same(.2); confer with A. Stockman re: same (.1) | | |
| 253932    TIME | AES | 0.20 | 275.00 | 55.00 |
| 4/11/2006 | Legal Services | 0.00 | T@17 | |
| WIP | BEECHAM/CHAPTER | | | |
| Review Title Policy for Paradise Motors | Sale of Assets | 0.00 | | |
| 253923    TIME | AES | 0.10 | 275.00 | 27.50 |
| 4/11/2006 | Legal Services | 0.00 | T@17 | |
| WIP | BEECHAM/CHAPTER | | | |
| Office conference with G. Diaz, re: Commitment for Paradise Motors | Sale of Assets | 0.00 | | |
| 253941    TIME | AES | 0.30 | 275.00 | 82.50 |
| 4/12/2006 | Legal Services | 0.00 | T@17 | |
| WIP | BEECHAM/CHAPTER | | | |
| Letter to R. Krockey, re: Paradise Sale | Sale of Assets | 0.00 | | |
| 253957    TIME | AES | 1.20 | 275.00 | 330.00 |
| 4/13/2006 | Legal Services | 0.00 | T@17 | |
| WIP | BEECHAM/CHAPTER | | | |
| Revise and file Motion To Approve Sale of Paradise Real Estate | Sale of Assets | 0.00 | | |
| 251163    TIME | GXD | 0.30 | 175.00 | 52.50 |
| 4/13/2006 | Legal Services | 0.00 | T@17 | |
| WIP | BEECHAM/CHAPTER | | | |
| Calls to and from H. Briskner re: transfer of earnest money deposit to Will County office (Plainfield property) (.2); confer with A. Stockman re: same (.1) | Sale of Assets | 0.00 | | |
| 251456    TIME | GXD | 0.70 | 175.00 | 122.50 |
| 4/17/2006 | Legal Services | 0.00 | T@17 | |
| WIP | BEECHAM/CHAPTER | | | |
| Calls to and from A. Sleyko at Chicago Title re: new joint order escrow account (.2); revise join order escrow instructions (.2); draft correspondence and transmittal to R. Krockey re: delivery of same (.2); confer with A. Stockman re: same (.1) | Sale of Assets | 0.00 | | |

8/8/2006                      SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC
1:31 PM                                    Slip Listing                                      Page      5

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Attorney<br>Activity<br>Client<br>Matter | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 253984            TIME<br>4/18/2006<br>WIP<br>Telephone calls with K. Nilles, re: Paradise contract | AES<br>Legal Services<br>BEECHAM/CHAPTER<br>Sale of Assets | 0.30<br>0.00<br><br>0.00 | 275.00<br>T@17 | 82.50 |
| 251613            TIME<br>4/18/2006<br>WIP<br>Long distance telephone conference with R.<br>Diamond, attorney for J. Brooks, regarding<br>submission of offers for Holland, MI properties and<br>telephone conference with client regarding same | RMF2<br>Legal Services<br>BEECHAM/CHAPTER<br>Sale of Assets | 0.50<br>0.00<br><br>0.00 | 380.00<br>T@17 | 190.00 |
| 253471            TIME<br>4/18/2006<br>WIP<br>Confer with K. Nilles re: water and sewer<br>usage(.2).  Confer with Village of Plainfield re:<br>same.(.2)  Work on obtaining ALTA survey(.2).<br>Schedule closing(.2) | PMF<br>Legal Services<br>BEECHAM/CHAPTER<br>Sale of Assets | 0.80<br>0.00<br><br>0.00 | 175.00<br>T@17 | 140.00 |
| 253474            TIME<br>4/18/2006<br>WIP<br>Confer with K. Nilles re: water and sewer<br>usage(.2).  Confer with Village of Plainfield re:<br>same.(.2)  Work on obtaining ALTA survey(.2).<br>Schedule closing(.2) | PMF<br>Legal Services<br>BEECHAM/CHAPTER<br>Sale of Assets | 0.80<br>0.00<br><br>0.00 | 175.00<br>T@17 | 140.00 |
| 251867            TIME<br>4/19/2006<br>WIP<br>Draft correspondence and transmittal to R.<br>Krockey re: delivery of investment instructions for<br>Plainfield property | GXD<br>Legal Services<br>BEECHAM/CHAPTER<br>Sale of Assets | 0.20<br>0.00<br><br>0.00 | 175.00<br>T@17 | 35.00 |
| 253991            TIME<br>4/19/2006<br>WIP<br>Telephone call with T. Fredericks, re: Paradise<br>Closing | AES<br>Legal Services<br>BEECHAM/CHAPTER<br>Sale of Assets | 0.10<br>0.00<br><br>0.00 | 275.00<br>T@17 | 27.50 |
| 253994            TIME<br>4/20/2006<br>WIP<br>Prepare for and attend sale hearing for Paradise<br>Motors | AES<br>Legal Services<br>BEECHAM/CHAPTER<br>Sale of Assets | 0.80<br>0.00<br><br>0.00 | 275.00<br>T@17 | 220.00 |

8/8/2006                          SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC
1:31 PM                                              Slip Listing                                              Page        6

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Attorney<br>Activity<br>Client<br>Matter | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 253999<br>4/20/2006<br>WIP<br>Review Paradise Contract (.3); emails to T. Fredericks, re: same (.3) | TIME | AES<br>Legal Services<br>BEECHAM/CHAPTER<br>Sale of Assets | 0.60<br>0.00<br><br>0.00 | 275.00<br>T@17 | 165.00 |
| 252196<br>4/20/2006<br>WIP<br>Calls from R. Krockey re: title matters (.2); draft correspondence and transmittal to R. Krockey re: delivery of title commitment for Lincoln Highway property (.2) | TIME | GXD<br>Legal Services<br>BEECHAM/CHAPTER<br>Sale of Assets | 0.40<br>0.00<br><br>0.00 | 175.00<br>T@17 | 70.00 |
| 254009<br>4/21/2006<br>WIP<br>Office conferences with T. Fredericks, re: sale of Paradise | TIME | AES<br>Legal Services<br>BEECHAM/CHAPTER<br>Sale of Assets | 0.30<br>0.00<br><br>0.00 | 275.00<br>T@17 | 82.50 |
| 253484<br>4/21/2006<br>WIP<br>Fax contract and addendum to B. Krockey(.2). Phone conference with K. Nilles, A. Stockman and B. Krockey(.4) | TIME | PMF<br>Legal Services<br>BEECHAM/CHAPTER<br>Sale of Assets | 0.60<br>0.00<br><br>0.00 | 175.00<br>T@17 | 105.00 |
| 253869<br>4/24/2006<br>WIP<br>confer with P. Fredericks re Paradise Motor real estate sale issues (.1) draft memo re sale issues (.1) | TIME | RWG<br>Legal Services<br>BEECHAM/CHAPTER<br>Sale of Assets | 0.20<br>0.00<br><br>0.00 | 425.00<br>T@17 | 85.00 |
| 253542<br>4/24/2006<br>WIP<br>Work relating to timely obtain ALTA survey. Review contract and prepare sellers check list and documents. | TIME | PMF<br>Legal Services<br>BEECHAM/CHAPTER<br>Sale of Assets | 0.70<br>0.00<br><br>0.00 | 175.00<br>T@17 | 122.50 |
| 254019<br>4/24/2006<br>WIP<br>Telephone call with K. Nilles, re: Paradise Sale (1.); emails with T. Fredericks, re: same (.2) | TIME | AES<br>Legal Services<br>BEECHAM/CHAPTER<br>Sale of Assets | 0.30<br>0.00<br><br>0.00 | 275.00<br>T@17 | 82.50 |

8/8/2006                       SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC
1:31 PM                                           Slip Listing                                      Page      7

| Slip ID | | Attorney | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| Dates and Time | | Activity | DNB Time | Rate Info | |
| Posting Status | | Client | | Bill Status | |
| Description | | Matter | Variance | | |
| 252432 | TIME | RMF2 | 0.30 | 380.00 | 114.00 |
| 4/25/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Telephone conference with B. Diamond regarding offers for Holland, MI properties | | Sale of Assets | 0.00 | | |
| 254027 | TIME | AES | 1.70 | 275.00 | 467.50 |
| 4/25/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Office conference with R. Fogel and A. Guon, re: Jernberg Trustee's fraudulent transfer claim (.2); draft orders, re: claim objections (.8); email to T. Rowden, re: case status (.1); review objections to Plan and Disclosure Statement (.6) | | Sale of Assets | 0.00 | | |
| 254036 | TIME | AES | 0.30 | 275.00 | 82.50 |
| 4/26/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Telephone calls with K. Nilles, re: Paradise Sale | | Sale of Assets | 0.00 | | |
| 253551 | TIME | PMF | 1.10 | 175.00 | 192.50 |
| 4/26/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Work on documents for Paradise sale. | | Sale of Assets | 0.00 | | |
| 253566 | TIME | PMF | 0.70 | 175.00 | 122.50 |
| 4/27/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Work on documents for sale of Paradise Motorgroup. | | Sale of Assets | 0.00 | | |
| 252745 | TIME | AES | 0.40 | 275.00 | 110.00 |
| 5/1/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Office conference with T. Fredericks, re: Paradise Sale | | Sale of Assets | 0.00 | | |
| 258118 | TIME | RWG | 0.50 | 425.00 | 212.50 |
| 5/1/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| confer with P.Fredericks re closing statement and closing issues for Paradise Motors sale (.1) revised closing documents for Paradise Motor property sale (.4) | | Sale of Assets | 0.00 | | |
| 256879 | TIME | PMF | 1.00 | 175.00 | 175.00 |
| 5/1/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Review contract to be sure we have met all | | Sale of Assets | 0.00 | | |

8/8/2006
1:31 PM

SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC
Slip Listing

Page     8

| Slip ID | Attorney | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | | Bill Status | |
| Description | Matter | Variance | | |

conditions to close(.3), call Village of Plainfield re:
final sewer/water bill(.1), order good standing
certificate(.1) work on drafts of documents(.5).

| 258904 | TIME | DXB | 1.00 | 60.00 | 60.00 |
|---|---|---|---|---|---|
| 5/2/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Obtained a copy of good standings. | | Sale of Assets | 0.00 | | |

| 256885 | TIME | PMF | 0.30 | 175.00 | 52.50 |
|---|---|---|---|---|---|
| 5/3/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Reschedule closing and attend to survey issues. | | Sale of Assets | 0.00 | | |

| 258146 | TIME | RWG | 0.10 | 425.00 | 42.50 |
|---|---|---|---|---|---|
| 5/3/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| confer with A. Stockman and P. Fredericks re closing delays re Paradise (.1) | | Sale of Assets | 0.00 | | |

| 256899 | TIME | PMF | 1.20 | 175.00 | 210.00 |
|---|---|---|---|---|---|
| 5/4/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Work on closing issues, closing statement and documents. | | Sale of Assets | 0.00 | | |

| 258188 | TIME | AES | 1.50 | 275.00 | 412.50 |
|---|---|---|---|---|---|
| 5/4/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Telephone conversations with K. Nilles, re: Paradise closing, review closing documents | | Sale of Assets | 0.00 | | |

| 258192 | TIME | AES | 0.40 | 275.00 | 110.00 |
|---|---|---|---|---|---|
| 5/5/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Conversations with K. Nilles, re: Paradise closing | | Sale of Assets | 0.00 | | |

| 257640 | TIME | PMF | 0.60 | 175.00 | 105.00 |
|---|---|---|---|---|---|
| 5/5/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Work on Paradise sale. | | Sale of Assets | 0.00 | | |

| 256356 | TIME | MAH | 0.60 | 150.00 | 90.00 |
|---|---|---|---|---|---|
| 5/5/2006 | | Legal Services | 0.00 | T@17 | |
| WIP | | BEECHAM/CHAPTER | | | |
| Worked on preparing Notice of Sale or Purchase of Assets form for Paradise Motorgroup property sale; transmitted form to R. Krockey to obtain required information. | | Sale of Assets | 0.00 | | |

| Slip ID Dates and Time Posting Status Description | Attorney Activity Client Matter | Units DNB Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 253805        TIME 5/5/2006 WIP Review offers for Holland, MI properties and telephone conference with client regarding same | RMF2 Legal Services BEECHAM/CHAPTER Sale of Assets | 0.30 0.00 0.00 | 380.00 T@17 | 114.00 |
| 256359        TIME 5/8/2006 WIP Worked on preparing Notice of Sale or Purchase of Assets form for Paradise Motorgroup property sale; worked on obtaining related documents and information. | MAH Legal Services BEECHAM/CHAPTER Sale of Assets | 0.50 0.00 0.00 | 150.00 T@17 | 75.00 |
| 258198        TIME 5/8/2006 WIP Telephone conversations with Chicago Title, re: Paradise closing (.3); telephone converstaion with T. McDonald, re: open issues for Paradise sale (.2); emails and office conference with T. Fredericks, re: open closing issues (.7); office conference with M. Herman, re: Bulk Sales Agreement (.2); review Bulk Sales Agreement (.1) | AES Legal Services BEECHAM/CHAPTER Sale of Assets | 1.60 0.00 0.00 | 275.00 T@17 | 440.00 |
| 254992        TIME 5/9/2006 WIP Telephone conferences with client regarding offers for Holland, MI properties | RMF2 Legal Services BEECHAM/CHAPTER Sale of Assets | 0.40 0.00 0.00 | 380.00 T@17 | 152.00 |
| 258201        TIME 5/9/2006 WIP Review closing documents for Paradise sale | AES Legal Services BEECHAM/CHAPTER Sale of Assets | 0.80 0.00 0.00 | 275.00 T@17 | 220.00 |
| 258204        TIME 5/10/2006 WIP Review closing documents for Paradise sale | AES Legal Services BEECHAM/CHAPTER Sale of Assets | 2.80 0.00 0.00 | 275.00 T@17 | 770.00 |
| 258209        TIME 5/10/2006 WIP Telephone calls with R. Krockey, re: environmental issues (.3); telephone calls with K. Nilles, re: environmental issues (.5); office conference with R. Glantz, re: environmental issues (.3) | AES Legal Services BEECHAM/CHAPTER Sale of Assets | 1.20 0.00 0.00 | 275.00 T@17 | 330.00 |

8/8/2006                        SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC
1:31 PM                                        Slip Listing                                    Page    10

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Attorney<br>Activity<br>Client<br>Matter | Units<br>DNB Time<br><br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| 258285<br>5/10/2006<br>WIP<br>review purchase agreement for South Shore<br>property (.8) confer with R. Fogel re sale of South<br>Shore property (.2) | TIME | RWG<br>Legal Services<br>BEECHAM/CHAPTER<br>Sale of Assets | 1.00<br>0.00<br><br>0.00 | 425.00<br>T@17 | 425.00 |
| 255595<br>5/16/2006<br>WIP<br>Prepare rider for Brooks' offers for Holland,<br>Michigan properties and forward to Diamond | TIME | RMF2<br>Legal Services<br>BEECHAM/CHAPTER<br>Sale of Assets | 0.40<br>0.00<br><br>0.00 | 380.00<br>T@17 | 152.00 |
| 255661<br>5/17/2006<br>WIP<br>Discuss sale strategy with Rick Fogel | TIME | IXB<br>Legal Services<br>BEECHAM/CHAPTER<br>Sale of Assets | 0.20<br>0.00<br><br>0.00 | 450.00<br>T@17 | 90.00 |
| 258221<br>5/18/2006<br>WIP<br>Draft changes to Plan and Disclosure Statement | TIME | AES<br>Legal Services<br>BEECHAM/CHAPTER<br>Sale of Assets | 5.20<br>0.00<br><br>0.00 | 275.00<br>T@17 | 1430.00 |
| 256251<br>5/18/2006<br>WIP<br>Review Stengler email regarding tax return for JII for<br>2004 (as it relates to transfers of Jernberg property) | TIME | SBT<br>Legal Services<br>BEECHAM/CHAPTER<br>Sale of Assets | 0.20<br>0.00<br><br>0.00 | 525.00<br>T@17 | 105.00 |
| 256385<br>5/22/2006<br>WIP<br>Confer with client regarding tax issue on Jernberg<br>stock | TIME | SBT<br>Legal Services<br>BEECHAM/CHAPTER<br>Sale of Assets | 0.10<br>0.00<br><br>0.00 | 525.00<br>T@17 | 52.50 |
| 256454<br>5/25/2006<br>WIP<br>Prepare motion to sell Brookeridge Aero stock to<br>Sanders | TIME | RMF2<br>Legal Services<br>BEECHAM/CHAPTER<br>Sale of Assets | 0.80<br>0.00<br><br>0.00 | 380.00<br>T@17 | 304.00 |
| 258766<br>6/7/2006<br>WIP<br>Long distance telephone conference with Diamond<br>regarding bid protection and break-up fee for South<br>Shore offers | TIME | RMF2<br>Legal Services<br>BEECHAM/CHAPTER<br>Sale of Assets | 0.30<br>0.00<br><br>0.00 | 380.00<br>T@17 | 114.00 |

SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC

Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Attorney<br>Activity<br>Client<br>Matter | Units<br>DNB Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 258886          TIME<br>6/8/2006<br>WIP<br>Telephone conference with Diamond regarding bid protection, break-up fee and timeline (.2)  Revise rider for 1561 offer and prepare rider for 1557 offer and forward to Diamond for review and execution (.6) | RMF2<br>Legal Services<br>BEECHAM/CHAPTER<br>Sale of Assets | 0.80<br>0.00<br><br>0.00 | 380.00<br>T@17 | 304.00 |
| 262200          TIME<br>6/9/2006<br>WIP<br>Telephone call with K. Nellis, re: Paradise (.2); office conference with R. Fogel, re: same (.1); telephone call with T. McDonald re: same (.1) | AES<br>Legal Services<br>BEECHAM/CHAPTER<br>Sale of Assets | 0.40<br>0.00<br><br>0.00 | 275.00<br>T@17 | 110.00 |
| 259132          TIME<br>6/9/2006<br>WIP<br>Telephone conference with Giffune regarding use of estate funds for Paradise Motor Group environmental cleanup to eliminate guarantee claims, telephone conference with Pilati regarding same and conference with AES regarding same | RMF2<br>Legal Services<br>BEECHAM/CHAPTER<br>Sale of Assets | 0.20<br>0.00<br><br>0.00 | 380.00<br>T@17 | 76.00 |
| 259137          TIME<br>6/12/2006<br>WIP<br>To court to present motion to approve sale of stock | RMF2<br>Legal Services<br>BEECHAM/CHAPTER<br>Sale of Assets | 0.40<br>0.00<br><br>0.00 | 380.00<br>T@17 | 152.00 |
| 259244          TIME<br>6/13/2006<br>WIP<br>Review Diamond e-mail regarding earnest money and revise riders | RMF2<br>Legal Services<br>BEECHAM/CHAPTER<br>Sale of Assets | 0.20<br>0.00<br><br>0.00 | 380.00<br>T@17 | 76.00 |
| 259359          TIME<br>6/14/2006<br>WIP<br>Prepare motion to sell South Shore properties and forward to Beecham for review (1.1)  Telephone conference with client regarding motion and terms of contracts (.2)  E-mail to R. Diamond regarding personal property (.1) | RMF2<br>Legal Services<br>BEECHAM/CHAPTER<br>Sale of Assets | 1.40<br>0.00<br><br>0.00 | 380.00<br>T@17 | 532.00 |
| 260609          TIME<br>6/19/2006<br>WIP<br>Prepare Sale Procedures Order and notice of sale | RMF2<br>Legal Services<br>BEECHAM/CHAPTER<br>Sale of Assets | 0.40<br>0.00<br><br>0.00 | 380.00<br>T@17 | 152.00 |

8/8/2006                    SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC
1:31 PM                                         Slip Listing                              Page      12

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Attorney<br>Activity<br>Client<br>Matter | Units<br>DNB Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| hearing | | | | |
| 260611          TIME<br>6/21/2006<br>WIP<br>Prepare closing statement for sale of Brookeridge<br>Aero stock | RMF2<br>Legal Services<br>BEECHAM/CHAPTER<br>Sale of Assets | 0.20<br>0.00<br><br>0.00 | 380.00<br>T@17 | 76.00 |
| 262224          TIME<br>6/22/2006<br>WIP<br>Telephone call with K. Nilles, re: Paradise sale | AES<br>Legal Services<br>BEECHAM/CHAPTER<br>Sale of Assets | 0.10<br>0.00<br><br>0.00 | 275.00<br>T@17 | 27.50 |
| 260635          TIME<br>6/26/2006<br>WIP<br>Long distance telehone conference with Diamond<br>regarding entry of sale procedure order, notice to<br>creditors and advertisements and tender of earnest<br>money (.1)  Prepare sale advertisements and<br>forward to A. Levin for placement and publication<br>(.3) | RMF2<br>Legal Services<br>BEECHAM/CHAPTER<br>Sale of Assets | 0.40<br>0.00<br><br>0.00 | 380.00<br>T@17 | 152.00 |
| 262100          TIME<br>7/3/2006<br>WIP<br>Review and respond to e-mail inquiry from LJN<br>Investments regarding Trib ad for Holland, MI<br>properties (.1)  Telephone conference with H.<br>Bentrott regarding Sentinel ad for 1561 South<br>Shore and fax to Bentrott with survey and legal<br>description (.2) | RMF2<br>Legal Services<br>BEECHAM/CHAPTER<br>Sale of Assets | 0.30<br>0.00<br><br>0.00 | 380.00<br>T@17 | 114.00 |
| 261738          TIME<br>7/3/2006<br>WIP<br>Confer with R. Fogel re: sale of South Shore Drive<br>properties (.2); draft correspondence and<br>transmittal to D. Joniak-Dix re: new title order<br>requests for same (.2); telephone conversation with<br>D. Joniak-Dix re: same (.1) | GXD<br>Legal Services<br>BEECHAM/CHAPTER<br>Sale of Assets | 0.50<br>0.00<br><br>0.00 | 175.00<br>T@17 | 87.50 |
| 262101          TIME<br>7/5/2006<br>WIP<br>Telephone conference with D. Muslin regarding Trib<br>ad for 1557 South Shore | RMF2<br>Legal Services<br>BEECHAM/CHAPTER<br>Sale of Assets | 0.20<br>0.00<br><br>0.00 | 380.00<br>T@17 | 76.00 |

8/8/2006                       SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC
1:31 PM                                           Slip Listing                                   Page    13

| Slip ID | Attorney | Units | Rate | Slip Value |
|---|---|---|---|---|
| Dates and Time | Activity | DNB Time | Rate Info | |
| Posting Status | Client | | Bill Status | |
| Description | Matter | Variance | | |
| 262428            TIME | GXD | 0.20 | 175.00 | 35.00 |
| 7/6/2006 | Legal Services | 0.00 | T@17 | |
| WIP | BEECHAM/CHAPTER | | | |
| Telephone conversation with D. Joniak-Dix re: title | Sale of Assets | 0.00 | | |
| matters for S. Shore properties | | | | |

| | | | | |
|---|---|---|---|---|
| Total: Sale of Assets | | | | |
| | Billable | 51.40 | | 14294.50 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 51.40 | | 14294.50 |

| | | | | |
|---|---|---|---|---|
| Grand Total | | | | |
| | Billable | 51.40 | | 14294.50 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 51.40 | | 14294.50 |